**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Ronnie MERRILL, also known as
Manny, also known as Mannie,
Defendant–Appellant.**

No. 04–30320.
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided April 20, 2005.

Stephen A. Higginson, Assistant U.S. Attorney, Duane Evans, New Orleans, LA, for Plaintiff–Appellee.

Virginia Laughlin Schlueter, Federal Public Defender, Robin Elise Schulberg, New Orleans, LA, for Defendant–Appellant.

Before JONES, SMITH, and PRADO, Circuit Judges.

PER CURIAM: *

■ Ronnie Merrill challenges the sentence he received following his guilty-plea conviction for distributing less than 100 grams of heroin and less than 50 grams of crack cocaine, in violation of 21 U.S.C. § 841(a)(1). He first argues that the waiver-of-appeal provision in his plea agreement is unenforceable. Because the record reveals that the district court did not specifically advise Merrill that he had waived the right to appeal his sentence as part of his plea, Merrill is correct that the waiver-of-appeal provision in his plea agreement does not bar the instant appeal. *See* FED.R.CRIM.P. 11(b)(1)(N); *United States v. Robinson,* 187 F.3d 516, 518 (5th Cir.1999).

Merrill next argues, for the first time on appeal, that the adjustments he received for being a career offender and for possessing a firearm under the Sentencing Guidelines violated his constitutional rights following *United States v. Booker,* — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). The argument is reviewed for plain error. *United States v. Mares,* 402 F.3d 511 (5th Cir.2005), *petition for cert.*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*filed,* —— U.S. ——, —— S.Ct. ——, —— L.Ed.2d ——, No. 04–9517 (U.S. Mar. 31, 2005).

■ In light of *Booker,* the district court erred in computing Merrill's sentence based on judicially determined facts under a mandatory guidelines system, and that error was both plain and obvious. *Mares,* 402 F.3d 511, 520–521. Nevertheless, because Merrill has not demonstrated that the district court would have reached a different conclusion had it known that the Guidelines were advisory only, he has failed to demonstrate that the error affected his substantial rights.** *Id.* at 520–521. Accordingly, Merrill has failed to carry his burden of demonstrating plain error, and the district court's judgment is AFFIRMED.

---

** Merrill's argument that *Mares* was wrongly decided is unavailing. Absent *en banc* reconsideration or a superseding contrary decision of the Supreme Court, one panel may not overrule the decision of a prior panel. *United States v. Ruff,* 984 F.2d 635, 640 (5th Cir. 1993).